UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------- X

| | | |
|---|---|---|
| In re DHB INDUSTRIES, INC. CLASS ACTION LITIGATION | : | 2:05-cv-04296-JS-ETB CLASS ACTION |
| | : | |
| In re DHB INDUSTRIES, INC. DERIVATIVE LITIGATION | : | 2:05-cv-04345-JS-ETB DERIVATIVE ACTION |
| | : | |
| This document relates to: ALL ACTIONS | : | **AFFIRMATION OF LAURA ANNE REEDS, ESQ. IN SUPPORT OF FEE APPLICATION** |
| | : | |

-------------------------------------------------------------- X

LAURA ANNE REEDS, an attorney licensed and admitted to practice before the

Federal District Court for the Eastern District of New York, hereby affirms the following

to be true, under penalty of perjury:

1. I am an associate of the law firm of Carter Ledyard & Milburn LLP,

counsel for Objector D. David Cohen in the above-captioned class and derivative actions.

I submit this Affirmation in support of D. David Cohen's Motion for Attorneys' Fees and

Expenses pursuant to Rules 23(h) and 54(d)(2) of the Federal Rules of Civil Procedure.

2. The attorneys of Carter Ledyard & Milburn LLP have expended a great

deal of time and effort toward improving the Settlement. While the fees requested herein

do not include time billed by co-counsel pro se D. David Cohen, he has also expended

considerable time and effort in this endeavor. Many hours of legal research were

conducted in evaluating various aspects of the Settlement, and numerous documents were

drafted and filed with the Court in connection with Objector Cohen's attempt to intervene

in the Settlement and his objections to the Settlement. In addition, Objector and his

1

counsel made two court appearances in this action in an effort to achieve a Settlement that was fair, reasonable and adequate.

3.    These efforts have improved the settlement by alerting the Court to the inadequacy of the investigation performed by class counsel, the erroneous nature of the proposed class periods, the fact that the Settlement would permit the primary wrongdoers to escape liability for their actions without contributing to the Settlement, and the fact that David Brooks would actually benefit monetarily from the Settlement as well as increasing his control of DHB. These efforts have also informed the Court of the need to conduct an evidentiary hearing, and will serve as the basis of an appeal in the event that the Court approves the Settlement without requiring an evidentiary hearing or assuring that the Settlement is fair, reasonable and adequate to the members of the Class and the shareholders in the derivative action.

4.    Attached hereto as **Exhibit A** is a detailed report of the time that I billed while performing work on this matter through September 21, 2007. I have billed a total of 159.8 hours, at my customary rate of $200.00 per hour, for a total of $31,960.00.

5.    Attached hereto as **Exhibit B** is a detailed report of the time billed by Carter Ledyard & Millburn partner Gary D. Sesser through September 21, 2007. Mr. Sesser billed a total of 52.5 hours, at his customary rate of $550.00 per hour, for a total of $28,875.00.

6.    Attached hereto as **Exhibit C** is a detailed report of the expenses related to this matter incurred through September 21, 2007. These expenses come to $6,291.54.

Dated: September 27, 2007

New York, NY

_____
Laura Anne Reeds

# Exhibit A

# WebTime Query Report

554 - Reeds, Laura A.

09/27/2007

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|------------|
| 01/03/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement<br>Printed & reviewed emails from D. Cohen & proposed settlement in preparation for meeting; met w/ W. Sondericker et al re: objections to settlement. | | 2.00 1 |
| | | | | | **Date Total:** | **2.00** |
| 01/04/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement<br>Read emails from D. Cohen & K. Levine; replied re: meeting on Monday. | | 0.30 1 |
| | | | | | **Date Total:** | **0.30** |
| 01/07/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement<br>Conducted research on intervention in class actions using Fed Rules, civil procedure treatises and Westlaw; wrote memo re: same & sent to D. Cohen, email to W. Sondericker et al re: meeting w/ Cohen tomorrow w/ memo attached; printed & read Cohen draft declaration & complaint. | | 7.75 1 |
| | | | | | **Date Total:** | **7.75** |
| 01/08/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement<br>Emails from & to client & K. Levine re: notice of intervention, memo & complaints of other plaintiffs; conversation w/ Levine re: same; conversation w/ D. Murphy re: timeframe for filing motion; reviewed standard for approval of class-action settlement; printed & began reviewing L. Bedik motion to intervene; met w/ D. Cohen re: order to show cause, memo of law, etc.; drafted order & sent to Cohen; began drafting memo of law; met w/ Cohen re: changes to order; edited same; continued drafting memo of law. | | 15.10 1 |
| | | | | | **Date Total:** | **15.10** |
| 01/09/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement<br>Read edited version of declaration; continued working on memo of law; emails to & from W. Sondericker et al re: various edited versions of documents in progress; finished memo of law & sent to G. Sesser. | | 10.50 1 |
| | | | | | **Date Total:** | **10.50** |
| 01/10/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement<br>Met w. G. Sesser re: memo of law & declaration; edited memo of law as per Sesser & sent to D. Cohen & J. Boxer; edited order to show cause; emails to & from Cohen et al re: various documents, filing procedures, billing numbers, etc.; spoke w/ Sesser re: edits to declaration; made edits to memo of law as per Boxer. | | 2.90 1 |
| | | | | | **Date Total:** | **2.90** |
| 01/11/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement<br>Met w. D. Cohen re: final versions of documents; finished incorporating changes made by Cohen et al; finalized documents w/ assistance of W. Sondericker; prepared package w/ 4 copies of final documents for Cohen & left same w/ front desk. | | 9.60 1 |
| | | | | | **Date Total:** | **9.60** |
| 01/12/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 3.00 1 |

Page 1

# WebTime Query Report

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|------------|
| | | | | Emails & calls to & from K. Levine & D. Cohen re: filing papers w/ court; calls to & from Cohen re: notice; calls to & from D. Murphy re: same; conformed documents & created PDFs of same w/ assistance from Murphy; calls to & from P. Wright re: e-service list; emails to & from G. Sesser re: G. Canellos request for service; call to Canellos re: email address for E. Reider; sent e-service notice to parties. | | |
| | | | | | **Date Total:** | **3.00** |
| 01/16/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 3.40 1 |
| | | | | Voicemail from D. Murphy re: filing documents & notice; returned voicemail; read emails from D. Cohen re: next steps & hearing on Friday; call to Sesser re: hearing; call to Sondericker re: same; return calls from Sesser & Sondericker; call to court clerk re: hearing (left message); spoke w/ Murphy re: certification of service; emails to & from Cohen et al re: meeting, hearing, outstanding issues; spoke w/ clerk from DLA Piper re: mistakenly served w/ documents; spoke w/ Murphy re: same; conference call will Cohen et al re: hearing on Friday. | | |
| | | | | | **Date Total:** | **3.40** |
| 01/17/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 3.65 1 |
| | | | | Spoke w/ T. Malaspina re: new document filings; reviewed same; delivered Cohen's previous litigation file to repro for copies; spoke w/ L. Grant (Labaton firm) re: "defamatory" statements in memo of law & declaration; spoke w/ D. Cohen re: same; reviewed L.F.B. declaration sent by Cohen; reviewed marked memo & declaration faxed by Grant; email to G. Sesser & W. Sondericker re: same; call w/ Sondericker & Cohen re: same; call w/ Cohen & Grant re: possible meeting to discuss issues; wrote short summary of conversation & sent to Sesser & Sondericker; faxed Grant's marked copies of memo & declaration to Cohen; organized files; prepared materials for Sesser w/ respect to hearing on Friday; conducted additional minor research on intervention. | | |
| | | | | | **Date Total:** | **3.65** |
| 01/18/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 8.65 1 |
| | | | | Read & replied to emails from D. Cohen re: discussions w/ other counsel & hearing on Friday; call from Cohen re: conference call w/ E. Rieder (Bryan Cave); emails to & from G. Sesser re: same; conference call w/ Cohen, Sesser & Rieder; call from Sesser re: memo in opposition to intervention filed; read same; met w/ Sesser & W. Sondericker re: talking points; call to Cohen re: same; read new opposition papers sent by T. Malaspina; drafted "talking points" in reply to opposition arguments & emailed same to Cohen et al. | | |
| | | | | | **Date Total:** | **8.65** |
| 01/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 6.75 1 |
| | | | | Call from D. Cohen re: changes to "talking points" memo; calls from & to G. Sesser & W. Sondericker re: travel plans; travel to Islip; lunch meeting w/ Cohen et al re: arguments/strategy for hearing today; attended hearing before Judge Seybert, E.D.N.Y.; travel back to CLM. | | |
| | | | | | **Date Total:** | **6.75** |
| 01/20/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 1 |
| | | | | Read emails sent by D. Cohen & G. Sesser re: strategy going forward; replied to same. | | |
| | | | | | **Date Total:** | **0.50** |
| 01/26/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.30 1 |
| | | | | Email from G. Sesser re: attorneys' fees; reviewed memo on same; email to Sesser re: same. | | |
| 01/26/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.30 1 |

# WebTime Query Report

**554 - Reeds, Laura A.**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|------------|
| | | | | Email from G. Sesser re: attorneys' fees; reviewed memo on same; email to Sesser re: same. | | |
| 01/26/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.30 1 |
| | | | | | Date Total: | 0.30 |
| 01/30/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 1 |
| | | | | Reviewed new letters filed with court re: CAFA compliance. | | |
| | | | | | Date Total: | 0.50 |
| 02/01/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.30 1 |
| | | | | Voice message from G. Sesser re: Cohen letter to court; read letter; spoke w/ Sesser re: edits to same. | | |
| | | | | | Date Total: | 0.30 |
| 02/02/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 4.75 1 |
| | | | | Emails from D. Cohen & G. Sesser re: letter to court; spoke w/ Sesser re: same; printed letters from other parties re: CAFA; began revising Cohen letter; conference call w/ Cohen, Sesser & W. Sondericker; revised letter & sent to Sesser et al.; reviewed Sesser's edits to letter; spoke w/ managing clerks re: filing in ECF; spoke w/ Sesser re: sending hard copy to Judge. | | |
| | | | | | Date Total: | 4.75 |
| 02/15/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.25 1 |
| | | | | Read D. Cohen memo on cover-up and collusive settlement; email to G. Sesser & W. Sondericker re: same. | | |
| | | | | | Date Total: | 1.25 |
| 02/28/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.20 1 |
| | | | | Read letter from D. Cohen re: CLM withdrawal as co-counsel. | | |
| | | | | | Date Total: | 0.20 |
| 03/26/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 1 |
| | | | | Email from D. Cohen re: filing date for opposition to motion for prelim approval; spoke w/ D. Murphy re: same; email to Cohen; G. Sesser & W. Sondericker re: same. | | |
| | | | | | Date Total: | 0.50 |
| 03/27/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 2.50 1 |
| | | | | Edited D. Cohen's further memo of law in opposition to preliminary approval of settlement; sent Track Changes version of same to Cohen; G. Sesser & W. Sondericker. | | |
| | | | | | Date Total: | 2.50 |
| 03/28/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.70 1 |

**554 - Reeds, Laura A.**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| | | | | Call to D. Murphy re: filing; call to W. Sondericker; email from A. Malaspina re: new docket filing; forwarded same to D. Cohen w/ note re: filing memo Thursday or Friday; call to Murphy re: signatures & service list. | | | |
| | | | | | Date Total: | 0.70 | |
| 03/29/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 2.10 | 1 |
| | | | | Spoke w/ A. Malaspina re: filing; spoke w/ P. Wright re: labels, email service & service list; additional calls from Malaspina re: same; drafted cover letters to judges; emailed notice to parties; email to D. Cohen; additional discussion w/ Malaspina re: dockets, etc.; signed letters to judges & certificate of service; confirmed filing. | | | |
| | | | | | Date Total: | 2.10 | |
| 04/02/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.30 | 1 |
| | | | | Read Bedik letter to court. | | | |
| | | | | | Date Total: | 0.30 | |
| 04/10/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.65 | 1 |
| | | | | Email from D. Cohen re: PDF incomplete; emails to D. Murphy for new PDF's; emails to Cohen w/ same; read new docket materials. | | | |
| | | | | | Date Total: | 0.65 | |
| 04/11/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.10 | 1 |
| | | | | Read D. Cohen's letter to Kasakove. | | | |
| | | | | | Date Total: | 0.10 | |
| 04/20/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 4.00 | 1 |
| | | | | Marked up draft of letter to Attorney General. | | | |
| | | | | | Date Total: | 4.00 | |
| 04/23/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 5.75 | 1 |
| | | | | Began inputting changes to A.G. Letter using Track Changes; sent same to W. Sondericker, G. Sesser & D. Cohen w/ note re: format of document & changes not made | | | |
| | | | | | Date Total: | 5.75 | |
| 04/24/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.20 | 1 |
| | | | | Reviewed G. Sesser comments on draft 2 of A.G. letter; email from D. Cohen; reply email w/ Sesser comments, suggested language & formatting issues; reply email from Cohen re: clean copy; fixed formatting issues & sent clean copy to Cohen; email to Sesser re: changes sent to Cohen. | | | |
| | | | | | Date Total: | 1.20 | |
| 05/01/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.40 | 1 |
| | | | | Email from D. Cohen re: letter to Judge or file on ECF?; reply email; emails from G. Sesser & W. Sondericker re: same. | | | |
| | | | | | Date Total: | 0.40 | |

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|-------------------|---------|-------|------|
| 05/02/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 3.60 | 1 |
| | | | | Organized DHB office file & materials from G. Sesser file into redwelds; reviewed latest draft of A.G. letter; made substantive changes suggested by W. Sondericker & Sesser in Track Changes; made changes to grammar/sentence structure; sent to D. Cohen, Sondericker & Sesser. | | | |
| | | | | | **Date Total:** | **3.60** | |
| 05/15/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.10 | 1 |
| | | | | Email from D. Cohen re: Connecticut A.G.'s office. | | | |
| | | | | | **Date Total:** | **0.10** | |
| 05/19/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.20 | 1 |
| | | | | Read Cohen email re: House Oversight Committee, Connecticut A.G., etc. | | | |
| 05/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.20 | 1 |
| | | | | Read Cohen email re: House Oversight Committee, Connecticut A.G., etc. | | | |
| 05/19/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.20 | 1 |
| | | | | | **Date Total:** | **0.20** | |
| 05/25/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.80 | 1 |
| | | | | Met w/ D. Cohen et al re: settlement conference; reviewed LIRR time schedules; printed same; printed notice of conference; email to Cohen et al re: same; emails from & to Sesser re: Bedik letter; call to D. Murphy re: same. | | | |
| 05/25/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 4.70 | 1 |
| | | | | Read Bedik's letter, read D. Cohen draft presentation & notes from meeting on Friday; drafted presentation on Brook's "sweetheart deal" & sent to Cohen et al. | | | |
| 05/25/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -4.70 | 1 |
| 05/25/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.80 | 1 |
| | | | | Met w/ D. Cohen et al re: settlement conference; reviewed LIRR time schedules; printed same; printed notice of conference; email to Cohen et al re: same; emails from & to Sesser re: Bedik letter; call to D. Murphy re: same. | | | |
| 05/25/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.80 | 1 |
| | | | | | **Date Total:** | **0.80** | |
| 05/26/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 4.70 | 1 |
| | | | | Read Bedik's letter, read D. Cohen draft presentation & notes from meeting on Friday; drafted presentation on Brook's "sweetheart deal" & sent to Cohen et al. | | | |
| 05/26/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 4.70 | 1 |

# WebTime Query Report

**554 - Reeds, Laura A.**

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|---|---|---|---|---|---|---|---|
| | | Read Bedik's letter; read D. Cohen draft presentation & notes from meeting on Friday; | | | drafted presentation on Brook's "sweetheart deal" & sent to Cohen et al. | | |
| 05/26/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -4.70 | 1 |
| | | | | | **Date Total:** | **4.70** | |
| 05/29/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 5.50 | 1 |
| | | Attended settlement conference in Eastern District (Islip) w/ D. Cohen. | | | | | |
| 05/29/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 5.50 | 1 |
| | | Attended settlement conference in Eastern District (Islip) w/ D. Cohen. | | | | | |
| 05/29/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -5.50 | 1 |
| | | | | | **Date Total:** | **5.50** | |
| 05/31/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 1.10 | 1 |
| | | Read emails from D. Cohen re: settlement conference & where to go from here; typed up notes from settlement conference & sent to Cohen et al w/ reply to email re: where to go from here. | | | | | |
| 05/31/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.10 | 1 |
| | | Read emails from D. Cohen re: settlement conference & where to go from here; typed up notes from settlement conference & sent to Cohen et al w/ reply to email re: where to go from here. | | | | | |
| 05/31/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -1.10 | 1 |
| | | | | | **Date Total:** | **1.10** | |
| 06/01/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.20 | 1 |
| | | Emails from G. Sesser & D. Cohen re: status; reply to Sesser re: meeting on Tuesday; call to W. Sondericker re: same; call to reserve conference room for meeting; email to Sesser & Sondericker re: same. | | | | | |
| 06/01/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.20 | 1 |
| | | Emails from G. Sesser & D. Cohen re: status; reply to Sesser re: meeting on Tuesday; call to W. Sondericker re: same; call to reserve conference room for meeting; email to Sesser & Sondericker re: same. | | | | | |
| 06/01/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.20 | 1 |
| | | | | | **Date Total:** | **0.20** | |
| 06/04/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.10 | 1 |
| | | Read emails from G. Sesser & W. Sondericker re: status; read Sondericker status memo. | | | | | |

# WebTime Query Report

554 - Reeds, Laura A.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| 06/04/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.10 | 1 |
| | | Read emails from G. Sesser & W. Sondericker re: status; read Sondericker status memo. | | | | | |
| 06/04/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.10 | 1 |
| | | | | | **Date Total:** | **0.10** | |
| 06/05/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 2.30 | 1 |
| | | Read transcript of settlement conference; attended status conference w/ G. Sesser & W. Sondericker; drafted letter to D. Cohen as per Sesser & Sondericker. | | | | | |
| 06/05/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 2.30 | 1 |
| | | Read transcript of settlement conference; attended status conference w/ G. Sesser & W. Sondericker; drafted letter to D. Cohen as per Sesser & Sondericker. | | | | | |
| 06/05/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -2.30 | 1 |
| | | | | | **Date Total:** | **2.30** | |
| 06/18/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 2.20 | 1 |
| | | Call to D. Murphy re: Bryan Cave & Bedik letters; reviewed PFDs sent by Murphy; forwarded same to D. Cohen; email from G. Sesser re: CLM letter; read Cohen's proposed letter to Seybert; emails to & from Sesser re: conference call; call to W. Sondericker re: same; read Cohen revised draft letter; reviewed new letters filed on ECF; conference call w/ Sesser & Sondericker re: letters submitted by the parties & Cohen letter; sent email to Cohen re: same. | | | | | |
| 06/18/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 2.20 | 1 |
| | | Call to D. Murphy re: Bryan Cave & Bedik letters; reviewed PFDs sent by Murphy; forwarded same to D. Cohen; email from G. Sesser re: CLM letter; read Cohen's proposed letter to Seybert; emails to & from Sesser re: conference call; call to W. Sondericker re: same; read Cohen revised draft letter; reviewed new letters filed on ECF; conference call w/ Sesser & Sondericker re: letters submitted by the parties & Cohen letter; sent email to Cohen re: same. | | | | | |
| 06/18/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -2.20 | 1 |
| | | | | | **Date Total:** | **2.20** | |
| 06/19/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 3.10 | 1 |
| | | Revised draft letter; spoke to D. Cohen re: conversation w/ AG's office; finished revisions & sent letter to Cohen; spoke w/ Cohen re: same; made additional edits & sent to G. Sesser & W. Sondericker; spoke w/ Sesser re: same; made edits as per Sesser; ran redline document & sent bot versions to Cohen; read emails from Cohen & Sesser re: letter; read Harbinger's latest ECF submission. | | | | | |
| 06/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 3.10 | 1 |
| | | Revised draft letter; spoke to D. Cohen re: conversation w/ AG's office; finished revisions & sent letter to Cohen; made additional edits & sent to G. Sesser & W. Sondericker; spoke w/ Sesser re: same; made edits as per Sesser; ran redline document & sent bot versions to Cohen; read emails from Cohen & Sesser re: letter; read Harbinger's latest ECF submission. | | | | | |
| 06/19/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -3.10 | 1 |

# WebTime Query Report

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|

**06/20/2007** COH19   Cohen, David   001   Cohen v. DHB Industries, Inc.
Reviewed new draft letter from D. Cohen; edited same & sent to Cohen, G. Sesser & W. Sondericker; reviewed new edited version of draft letter from Cohen; sent same to Sesser; discussed same w/ Sesser; made changes in hardcopy; spoke to Cohen re: same; faxed same to Cohen.
                                                                                                                                     2.00  1

**06/20/2007** COH19   Cohen, David   002   Objections to DHB Settlement
Reviewed new draft letter from D. Cohen; edited same & sent to Cohen, G. Sesser & W. Sondericker; reviewed new edited version of draft letter from Cohen; sent same to Sesser; discussed same w/ Sesser; made changes in hardcopy; spoke to Cohen re: same; faxed same to Cohen.
                                                                                                                                     2.00  1

**06/20/2007** COH19   Cohen, David   001   Cohen v. DHB Industries, Inc.
                                                                                                                                    -2.00  1

                                                                                                           **Date Total:**   **2.00**

**06/21/2007** COH19   Cohen, David   001   Cohen v. DHB Industries, Inc.
Reviewed latest draft letter from D. Cohen; made copies to remove fax number heading; spoke w/ D. Murphy & A. Malaspina re: ECF filing; forwarded copy of ECF filing to Cohen.
                                                                                                                                     0.30  1

**06/21/2007** COH19   Cohen, David   002   Objections to DHB Settlement
Reviewed latest draft letter from D. Cohen; made copies to remove fax number heading; spoke w/ D. Murphy & A. Malaspina re: ECF filing; forwarded copy of ECF filing to Cohen.
                                                                                                                                     0.30  1

**06/21/2007** COH19   Cohen, David   001   Cohen v. DHB Industries, Inc.
                                                                                                                                    -0.30  1

                                                                                                           **Date Total:**   **0.30**

**07/18/2007** COH19   Cohen, David   001   Cohen v. DHB Industries, Inc.
Spoke w/ D. Murphy re: notice of appeal; conducted research on Fed Rule 23; spoke w/ Murphy re: same; began drafting petition for permission to appeal; spoke w/ D. Cohen re: same; spoke w/ Murphy re: 2d Cir. cover sheet, labels, etc.; spoke w/ P. Wright re: mailing labels; finished drafting petition; spoke w/ W. Sondericker re: reviewing & signing petition & cover sheet; typed 2d Cir cover sheet; spoke w/ Murphy re: same; spoke w/ Sondericker re: edits to petition; made edits; took petition & cover sheet to Sondericker for signing; printed exhibit documents; delivered petition, cover sheet & exhibits to Murphy for copying & filing; call to Cohen re: status of filing.
                                                                                                                                     8.30  1

**07/18/2007** COH19   Cohen, David   002   Objections to DHB Settlement
Spoke w/ D. Murphy re: notice of appeal;   conducted research on Fed Rule 23; spoke w/   Murphy re: same; began drafting petition for   permission to appeal; spoke w/ D. Cohen re: same; spoke w/ Murphy re: 2d Cir. cover sheet, labels, etc.; spoke w/ P. Wright re: mailing labels;   finished drafting petition; spoke w/ W. Sondericker re: reviewing & signing petition &   cover sheet; typed 2d Cir cover sheet; spoke w/ Murphy re: same; spoke w/ Sondericker re: edits to petition; made edits; took petition & cover   sheet to Sondericker for signing; printed exhibit documents; delivered petition, cover sheet &   exhibits to Murphy for copying & filing; call to Cohen re: status of filing.
                                                                                                                                     8.30  1

**07/18/2007** COH19   Cohen, David   001   Cohen v. DHB Industries, Inc.
                                                                                                                                    -8.30  1

                                                                                                           **Date Total:**   **8.30**

# WebTime Query Report

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| 07/19/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.10 | 1 |
| Email from D. Cohen re: status of petition; replied to Cohen re: same. | | | | | | | |
| 07/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.10 | 1 |
| Email from D. Cohen re: status of petition; replied to Cohen re: same. | | | | | | | |
| 07/19/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.10 | 1 |
| | | | | | Date Total: | 0.10 | |
| 07/20/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.30 | 1 |
| Forwarded recent docket submissions to D. Cohen; email from D. Brower re: motion for intervention; call to Brower re: same; emails from & to Cohen re: Brower email. | | | | | | | |
| 07/20/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.30 | 1 |
| Forwarded recent docket submissions to D. Cohen; email from D. Brower re: motion for intervention; call to Brower re: same; emails from & to Cohen re: Brower email. | | | | | | | |
| 07/20/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.30 | 1 |
| | | | | | Date Total: | 0.30 | |
| 07/23/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.60 | 1 |
| Read Bedik motion for permission to appeal; spoke w/ D. Cohen re: same; PDF'd Bedik motion and sent to Cohen et al. | | | | | | | |
| 07/23/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.60 | 1 |
| Read Bedik motion for permission to appeal; spoke w/ D. Cohen re: same; PDF'd Bedik motion and sent to Cohen et al. | | | | | | | |
| 07/23/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | -0.60 | 1 |
| | | | | | Date Total: | 0.60 | |
| 08/03/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.10 | 1 |
| Email to D. Cohen re: preference for receiving opposition papers by mail or PDF. | | | | | | | |
| | | | | | Date Total: | 0.10 | |
| 08/07/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.40 | 1 |
| Read email from D. Cohen re: update; forwarded same to G. Sesser & W. Sondericker; voicemail from D. Murphy re: 2d Cir opposition papers; organized papers & sent to reproduction department for copies. | | | | | | | |
| | | | | | Date Total: | 0.40 | |
| 08/08/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.20 | 1 |

# WebTime Query Report

554 - Reeds, Laura A.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| | | | | Prepared Fed Ex shipment and sent hardcopies of opposition papers to D. Cohen. | | 0.20 | |
| | | | | | Date Total: | 0.20 | 1 |
| 08/13/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.20 | 1 |
| | | | | Email from G. Sesser re: forwarding documents to D. Cohen; replied to Sesser; forwarded fax to Cohen. | | | |
| | | | | | Date Total: | 0.20 | 1 |
| 08/17/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.30 | 1 |
| | | | | Email from D. Cohen re: vacation, settlement conference, etc.; replied to Cohen re: same. | | | |
| | | | | | Date Total: | 0.30 | 1 |
| 09/10/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.40 | 1 |
| | | | | Read and hand-marked Cohen draft Objections. | | | |
| | | | | | Date Total: | 0.40 | 1 |
| 09/11/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 1.30 | 1 |
| | | | | Calls from & to G. Sesser & W. Sondericker re: meeting; met w/ same re: filing objection to settlement; call to D. Cohen re: same. | | | |
| | | | | | Date Total: | 1.30 | 1 |
| 09/14/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.30 | 1 |
| | | | | Phone conference w/ G. Sesser & D. Cohen re: filing Objections, further representation by CLM, etc. | | | |
| | | | | | Date Total: | 0.30 | 1 |
| 09/17/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 4.00 | 1 |
| | | | | Email from D. Cohen re: Objections & Memo of Law; read 2d draft of Objections; edited same & sent to Cohen. | | | |
| | | | | | Date Total: | 4.00 | 1 |
| 09/18/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 6.70 | 1 |
| | | | | Emails from D. Cohen; accepted changes in redline version and sent clean copy to Cohen as per request; email to Cohen et al. re: serving/filing Objections/Memo of Law; began writing Memo of Law; Conducted Westlaw research on derivative actions/settlements; read cases on same; emails from & to Cohen; continued working on Memo of Law. | | | |
| | | | | | Date Total: | 6.70 | 1 |
| 09/19/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 5.60 | 1 |

# WebTime Query Report

554 - Reeds, Laura A.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|-------------------|---------|-------|------|
| | | | | Spoke w/ D. Murphy re: serving Objections & filing Memo of Law; finished writing Memo of Law & sent to D. Cohen et al.; email to same re: Murphy's suggestions for serving Objection & Memo together; reviewed Cohen edits to Objections; spoke w/ G. Sesser re: same; email to Cohen re: same; spoke w/ E. Moog re: PSLRA; conducted research on same; email to Cohen re: PSLRA citation; spoke w/ Sesser & W. Sondericker re: edits to Memo; spoke w/ Cohen re: edits to Objections & Memo; reviewed Cohen cover letter; email to Cohen re: same; made changes to Memo of Law as per Cohen, Sesser & Sondericker. | | | |
| | | | | | **Date Total:** | **5.60** | |
| 09/20/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 4.50 | 1 |
| | | | | Reviewed faxes from D. Cohen; made copies to remove fax headers/footers for filing; spoke w/ G. Sesser re: additional edits to Objections; spoke w/ Cohen re: same; voicemail from Cohen re: service; call to Cohen re: same; call to D. Murphy re: same; email from Murphy re: certificate of service; edited same & sent to Cohen; emails from Cohen re: additional edits to Objections & certificate of service; met w/ Murphy & Sesser re: service. | | | |
| | | | | | **Date Total:** | **4.50** | |
| 09/21/2007 | COH19 | Cohen, David | 001 | Cohen v. DHB Industries, Inc. | | 0.70 | 1 |
| | | | | Delivered documents to Repro Department for service copies; call to Secretarial Department for help w/ labels; spoke w/ D. Murphy re: service by hand; emails to D. Cohen et al. re: service; delivered copies & labels to managing clerks for service/filing. | | | |
| | | | | | **Date Total:** | **0.70** | |
| | | | | | **Report Totals:** | **159.80** | |

# Exhibit B

# WebTime Query Report

330 - Sesser, Gary D.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| 01/02/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Emails from client re DHB class action, proposed settlement agreement, and possible objections to settlement. | | | |
| | | | | | **Date Total:** | **0.50** | |
| 01/03/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 3.00 | 1 |
| | | | | Review emails from client and proposed settlement agreement relating to DHB class action and derivative action; meeting with J.S. Boxer, W.F. Sondericker, K. Levine, and Reeds re same; telephone call with David Cohen re assisting with objection to proposed settlement agreement. | | | |
| | | | | | **Date Total:** | **3.00** | |
| 01/04/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Open new matter; conference with K. Levine re order to show cause. | | | |
| 01/04/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Open new matter; conference with K. Levine re order to show cause. | | | |
| 01/04/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | -0.50 | 1 |
| | | | | Open new matter; conference with K. Levine re order to show cause. | | | |
| | | | | | **Date Total:** | **0.50** | |
| 01/08/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Received letter from client; review Reeds memo on intervention; meet with client to discuss strategy. | | | |
| 01/08/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Received letter from client re new matter; meet with client to discuss strategy; open new matter. | | | |
| | | | | | **Date Total:** | **1.00** | |
| 01/09/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.25 | 1 |
| | | | | Emails from and to client, Reeds, W.F. Sondericker re motion papers; conferences with J.S. Boxer re same; review draft declaration, order to show cause, and memo of law. | | | |
| | | | | | **Date Total:** | **1.25** | |
| 01/10/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 2.75 | 1 |
| | | | | Review and revise declarations, pleadings, and memo of law, and conferences with Reeds re same. | | | |
| | | | | | **Date Total:** | **2.75** | |
| 01/11/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Conference with W.F. Sondericker re argument; review pleading; conference with Reeds re papers. | | | |
| | | | | | **Date Total:** | **0.25** | |

# WebTime Query Report

330 - Sesser, Gary D.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| 01/12/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.00 | 1 |
| | | Telephone call with Canellos from Milbank; | | conference with Reeds re same; review signed | order to show cause papers. | | | |
| | | | | | **Date Total:** | **1.00** | |
| 01/14/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.00 | 1 |
| | | Sunday: Review show cause papers, Harbinger | | papers, and client emails. | | | | |
| | | | | | **Date Total:** | **1.00** | |
| 01/16/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 2.00 | 1 |
| | | Client emails re strategy and preparation for | | show cause hearing; telephone calls with Reeds re same; conference call with D. Cohen, Reeds, and | W.F. Sondericker. | | | |
| | | re same; review Stipulation of Settlement. | | | | | | |
| | | | | | **Date Total:** | **2.00** | |
| 01/17/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.25 | 1 |
| | | Review client emails, Reeds emails, fax from Lead Plaintiff's counsel, letter brief from Bednick, and draft affidavit; respond to Reeds email. | | | | | | |
| | | | | | **Date Total:** | **1.25** | |
| 01/18/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 7.50 | 1 |
| | | Emails re strategy and conference call with DHB's counsel; conference call with client, Reeds, and  counsel for DHB; review various memos in  opposition to | | | | | | |
| | | Cohen's motion to intervene;  conferences with Reeds re same; telephone call  with counsel for DHB re their memo; emails re  same; review documents and | | | | | | |
| | | prepare for argument. | | | | | | |
| | | | | | **Date Total:** | **7.50** | |
| 01/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 7.75 | 1 |
| | | Prepare for and attend hearing on preliminary | | approval of class action settlement in Islip,  Long Island. | | | | |
| | | | | | **Date Total:** | **7.75** | |
| 01/22/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | Emails from and to client re Reply affidavit in  support of motion for intervention. | | | | | | |
| | | | | | **Date Total:** | **0.50** | |
| 01/26/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Emails from and to client re possible appeal; emails to and from Reeds re same. | | | | | | |
| | | | | | **Date Total:** | **0.25** | |
| 01/27/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | Saturday: Emails from and to client re fee application, intervention, and strategy; emails to and from Reeds re same; review Reeds memo. | | | | | | |

# WebTime Query Report

330 - Sesser, Gary D.

09/27/2007

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| 01/29/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Review correspondence from counsel for Lead Plaintiffs and from counsel for DHB re settlement and CAFA notice; emails to and from client and W.F. Sondericker re same. | | | |
| | | | | | Date Total: | 0.50 | |
| 01/30/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Review letter from Bedik's counsel re CAFA notice requirements; forward to client; conference with W.F. Sondericker re same; emails from and to Reeds re same. | | | |
| | | | | | Date Total: | 0.25 | |
| 01/31/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Send client excerpt from NYCBA report re reporting client's violations to SEC and confidentiality; emails re same. | | | |
| | | | | | Date Total: | 0.25 | |
| 02/01/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Emails from and to client; send Bar Report on privilege and reporting out to SEC to client; received draft letter to Judge Seybert; conference with Reeds re same. | | | |
| | | | | | Date Total: | 0.50 | |
| 02/02/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 2.00 | 1 |
| | | | | Emails from and to client re letter to Court on motion for preliminary approval of settlement; conferences with W.F. Sondericker and L.A. Reeds re same; conference call with client re same; review and revise draft letter to Court; send out letter and conferences with L.A. Reeds re same. | | | |
| | | | | | Date Total: | 2.00 | |
| 02/05/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Conference with W.F. Sondericker re letter to Judge Seybert and status. | | | |
| | | | | | Date Total: | 0.25 | |
| 02/06/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails from client re Ellis interview and Bedik intervention. | | | |
| | | | | | Date Total: | 0.25 | |
| 02/14/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.75 | 1 |
| | | | | Review order re withdrawal of motion for preliminary approval; forward to client; conferenced with W.F. Sondericker re status and strategy; review David Cohen email summary for his proposed complaint. | | | |
| | | | | | Date Total: | 0.75 | |
| 02/20/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |

Page 3

# WebTime Query Report

330 - Sesser, Gary D.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|-------------------|---------|-------|------|
| | | | | Emails W.F. Sondericker, L.A. Reeds, and Malaspina re Bedik appeal, update on status. | | | |
| | | | | | Date Total: | 0.25 | |
| 03/09/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Received briefs re Bedik's appeal of denial of intervention; forward to client. | | | |
| | | | | | Date Total: | 0.25 | |
| 03/13/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Received and forwarded motion papers to client re request for preliminary approval of settlement; conference with W.F. Sondericker re same. | | | |
| | | | | | Date Total: | 0.25 | |
| 03/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Conferencee with W.F. Sondericker re deadline for opposition to motion for preliminary settlement; emails to and from client re same. | | | |
| | | | | | Date Total: | 0.25 | |
| 03/23/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails re new filings, opposition papers. | | | |
| | | | | | Date Total: | 0.25 | |
| 03/30/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Review memo in opposition; comments to Reeds; forward filings to client. | | | |
| | | | | | Date Total: | 0.25 | |
| 04/05/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Received fax from client with transcript of hearing; received email from client with email to counsel for DHB. | | | |
| | | | | | Date Total: | 0.25 | |
| 04/09/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Review responses to D. Cohen's and Bedik's opposition papers and related correspondence; forward same. | | | |
| | | | | | Date Total: | 0.25 | |
| 04/11/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails from and to client re meeting with counsel for DHB. | | | |
| | | | | | Date Total: | 0.25 | |
| 04/12/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |

# WebTime Query Report

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| | | | | Received fax from client with letter to DHB counsel; forward same. | | | |
| | | | | | Date Total: | 0.25 | |
| 04/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails from W.F. Sondericker and L. Reeds re client's draft letter to Attorneys General and meeting with counsel for DHB. | | | |
| | | | | | Date Total: | 0.25 | |
| 04/22/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.75 | 1 |
| | | | | Sunday: Review draft letter to Attorney General; email to client re same. | | | |
| | | | | | Date Total: | 0.75 | |
| 04/23/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Review L. Reeds' revised draft of letter to Attorneys General; email from client re draft letter and our comments; conference with L. Reeds re same. | | | |
| | | | | | Date Total: | 0.50 | |
| 04/25/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | | | Emails from and to client re Harbinger settlement; conference with W.F. Sondericker re attending DHB meeting with client; emails re same; review letter to Court from Harbinger counsel; forward to client; emails to and from Reeds re same. | | | |
| | | | | | Date Total: | 0.50 | |
| 04/26/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Email from client; conference with W.F. Sondericker re meeting with DHB's counsel. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/01/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails from and to client re letter to Attorney Generals; conference with W.F. Sondericker re same; conference with L. Reeds re same. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/02/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Review revised letter to Attorney Generals and conference with L. Reeds re same. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/03/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails from and to client re letter to Attorney Generals; received notice from court re settlement conference and fax same to client; conference with W.F. Sondericker re same. | | | |
| | | | | | Date Total: | 0.25 | |

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| 05/04/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Received letter to Attorney Generals; emails from and to Reeds; conference with L. Reeds re settlement conference; email from client re House Oversight Committee. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/16/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails to and from client re meeting on 5-25; conference with W.F. Sondericker re same; emails from client re CT Attorney General participation. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/20/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Sunday: Review client emails re hearing on preliminary approval and meetings with State Attorney Generals and House committee. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/25/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 1.75 | 1 |
| | | | | Meeting with client, W.F. Sondericker, and L.A. Reeds re 5/29 settlement conference; received and circulate letter from Bedik's counsel; emails from client re same; conference with L.A. Reeds re settlement conference. | | | |
| | | | | | Date Total: | 1.75 | |
| 05/29/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Telephone call with L. Reeds re results of settlement conference; received court order granting preliminary approval; circulate same. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/30/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails from client re appeal from order of preliminary approval. | | | |
| | | | | | Date Total: | 0.25 | |
| 05/31/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails from client re appeal, status and strategy; L.A. Reeds email and memo re hearing. | | | |
| | | | | | Date Total: | 0.25 | |
| 06/01/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | | | Emails and fax from client; conferences with W.F. Sondericker and L.A. Reeds re meeting to discuss appeal. | | | |
| | | | | | Date Total: | 0.25 | |
| 06/05/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.75 | 1 |
| | | | | Email from client; meeting with W.F. Sondericker and L.A. Reeds to discuss recommendations to client; review L.A. Reeds' draft recommendations; email to client with recommendations. | | | |

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|--------------------|---------|-------|------|
| | | | | | Date Total: | 0.75 | |
| 06/13/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Review Harbinger ltr and other court filings and forward to client. | | | | | |
| | | | | | Date Total: | 0.25 | |
| 06/15/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | Client email with draft letter to Judge Seybert; review letters filed with Court and forward same to client by fax, mail and email. | | | | | |
| | | | | | Date Total: | 0.50 | |
| 06/18/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | Review client's draft letter to Judge Seybert; conferences with W.F. Sondericker and L.A. Reeds re same; review letters to Judge Seybert from counsel for other parties; forward same to client; review L.A. Reeds email to client and conferences with L.A. Reeds re same. | | | | | |
| | | | | | Date Total: | 0.50 | |
| 06/19/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | Review correspondence to Judge Seybert and forward same to client; emails from and to client re letter to Judge Seybert; review and suggest revisions to draft letter; conference with L.A. Reeds re same. | | | | | |
| | | | | | Date Total: | 0.50 | |
| 06/20/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Review draft of letter to Court and conferences with L.A. Reeds re same. | | | | | |
| | | | | | Date Total: | 0.25 | |
| 06/21/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Review client letter to Court. | | | | | |
| | | | | | Date Total: | 0.25 | |
| 06/22/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Review and forward letter in response to David Cohen's letter to Judge Seybert; email from client re same. | | | | | |
| | | | | | Date Total: | 0.25 | |
| 06/25/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Email from client to counsel for DHB re settlement. | | | | | |
| | | | | | Date Total: | 0.25 | |
| 07/08/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours | Rate |
|------|--------|-------------|--------|-------------------|---------|-------|------|
| | | | | Sunday: Review order approving preliminary settlement and notice; forward same. | **Date Total:** | **0.50** | |
| 07/15/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Sunday: Received and forward Bedik motion to client. | | | | | |
| | | | | | **Date Total:** | **0.25** | |
| 07/16/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Received memo in opposition to Bedik motion and send to client; conference with W.F. Sondericker re status. | | | | | |
| | | | | | **Date Total:** | **0.25** | |
| 08/09/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Emails re status of class action settlement. | | | | | |
| | | | | | **Date Total:** | **0.25** | |
| 09/10/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.75 | 1 |
| | | Review Bedik objection and discovery requests; review notice from 2d Circuit; review email and draft objection from client. | | | | | |
| | | | | | **Date Total:** | **0.75** | |
| 09/11/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | Meeting with W.F. Sondericker and L.A. Reeds to discuss proposed objection to settlement; received letter from Bryan Cave re discovery. | | | | | |
| | | | | | **Date Total:** | **0.50** | |
| 09/14/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Telephone call with D. Cohen re objections; conferences with W.F. Sondericker re same; conference with L.A. Reeds re same. | | | | | |
| | | | | | **Date Total:** | **0.25** | |
| 09/17/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.25 | 1 |
| | | Received email from client; conference with L.A. Reeds re objections; conference with W.F. Sondericker re same. | | | | | |
| | | | | | **Date Total:** | **0.25** | |
| 09/20/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.50 | 1 |
| | | Review draft memo and conference L.A. Reeds re same; sign same; conferences with D. Murphy and L.A. Reeds re service of objection; conference with L.A. Reeds re objection; email from client re same. | | | | | |
| | | | | | **Date Total:** | **0.50** | |
| 09/21/2007 | COH19 | Cohen, David | 002 | Objections to DHB Settlement | | 0.75 | 1 |

# WebTime Query Report

09/27/2007

330 - Sesser, Gary D.

| Date | Client | Client Name | Matter | Matter Description | SM/Task | Hours Rate |
|------|--------|-------------|--------|--------------------|---------|------------|
| | | | | Received notice of 2d Circuit rejection of appeal and forward to client; review various objections and circulate; conferences re service of our objections; emails re our objections and memo. | | |
| | | | | Date Total: | | 0.75 |
| | | | | Report Totals: | | 52.50 |

Page 9

# Exhibit C

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page .......... 1
Date .......... 9/28/07
Time .......... 9:51:58
User .......... SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 00000 Through 99999
1/01/2007 THROUGH 9/21/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David Objections t | 9999 9999 | 1/08/2007 | 060 | 84.88 | 14571 262885 | 3043 RINCON | CAPTAIN'S KETCH RESTAURANT COST GROUP Food and Beverage MEETING ON 1/8/07 LR | Group 16225 | 00001 |

060    Food and Bev
******************
* SRVC CODE TOTALS *
******************

| | | | | | | 84.88 84.88 | | | | |
| | | | | | | .00 .00 | | | | |

| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: JEFFREY M. NORTON, ESQ., Sent By: Laura Reed, On Shipment Date: 01/12/2007 | 16252 00002 |
| | | | | | | .00 | | | | |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 22.52 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: WILLIAM S. LERACH Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00014 |
| | | | | | | .00 | | | | |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 14.10 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: R. ROBERT POPEO, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00015 |
| | | | | | | .00 | | | | |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 20.56 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: LEWIS S KAHN, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00017 |
| | | | | | | .00 | | | | |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: WILLIAM A. BERNARDUCCI, ESQ., Sent By: Reeds, On Shipment Date: 01/12/2009 | 16252 00018 |
| | | | | | | .00 | | | | |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: GEORGE S. CANELOS, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00024 |
| | | | | | | .00 | | | | |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Carter Ledyard & Milburn LLP
BILLING/HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group: 00000 Through 99999
1/01/2007...THROUGH 9/21/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt/ Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: JEROME GOTKIN, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00025 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: MICHAEL A. SWICK, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00035 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: PETER E. SEIDMAN, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00036 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: STEVEN G. KOBRE, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00046 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: GEORGE S. CANELLOS, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00047 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: CHARLES J. FLYNN, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00049 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: RICHARD B. HARPER, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00050 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: Mary Gail Gearns, Esq., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00051 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page .............    3

Date .........  9/28/07
Time .........  9:51:58
User .........  SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group: 00000 Through 99999
1/01/2007 ... THROUGH 9/21/2007

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group | Item# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 14.10 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: R. STAN MORTENSON ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 | 00052 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: LYNDA J. GRANT, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 | 00061 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: STEPHANIE K. VOGEL, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 | 00062 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: ERIC C. RIEDEL, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 | 00063 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: MARC E. KASOWITZ, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 | 00064 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: AARON L. BRODY, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 | 00066 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: DAVID A. P. BROWER, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 | 00067 |
| COH19 002 | 000 | Cohen, David Objections t | 001 001 | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: ROLAND G. RIOPELLE, Sent By: Laura | 16252 | 00080 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page ............:  4
Date  ...........:  9/28/07
Time  ...........:  9:51:58
User  ...........:  SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER 00000 Through 99999
Group: 01/01/2007 THROUGH 9/21/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/Matter# | SubC/SubM | Client Name/Matter Desc/SubM Desc | Work Atty | Trans Date Number / CMR | Srvc Code | Trans Amt Quantity / Vchr Grp/Voucher# | Check #/User ID | Payee/Group Desc/Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David / Objections t | 001 001 | 1/12/2007 | 025 | 10.86 / .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: RICHARD A. MANISKAS, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00081 |
| COH19 002 | 000 | Cohen, David / Objections t | 001 001 | 1/12/2007 | 025 | 10.86 / .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: KIM E. MILLER, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00082 |
| COH19 002 | 000 | Cohen, David / Objections t | 001 001 | 1/12/2007 | 025 | 18.84 / .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: PATRICK O HARA, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00090 |
| COH19 002 | 000 | Cohen, David / Objections t | 001 001 | 1/12/2007 | 025 | 10.86 / .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: LAW OFFICES OF THOMAS AMON, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00091 |
| COH19 002 | 000 | Cohen, David / Objections t | 001 001 | 1/12/2007 | 025 | 22.52 / .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: THOMAS G. SHAPIRO, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00093 |
| COH19 002 | 000 | Cohen, David / Objections t | 001 001 | 1/12/2007 | 025 | 8.56 / .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: SAMUEL H. RUDMAN, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00099 |
| COH19 002 | 000 | Cohen, David / Objections t | 001 001 | 1/12/2007 | 025 | 10.86 / .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: MARK HOLLAND, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00100 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page ............: 5
Date ............: 9/28/07
Time ............: 9:51:58
User ............: SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group: 00000 ...THROUGH 99999
1/01/2007 ...THROUGH 9/21/2007

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 000 | Cohen, David Objections t | 1/12/2007 | 025 | 22.52 | .00 | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: BRIAN ROBBINS, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00101 |
| COH19 002 | 000 | Cohen, David Objections t | 1/12/2007 | 025 | 14.10 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: EARL SILBERT, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00102 |
| COH19 002 | 000 | Cohen, David Objections t | 1/12/2007 | 025 | 22.52 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: WILLIAM S. LERCAI ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00103 |
| COH19 002 | 000 | Cohen, David Objections t | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: CATHERINE A. TORRELL, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00104 |
| COH19 002 | 000 | Cohen, David Objections t | 1/12/2007 | 025 | 8.56 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: NANCY KABOOLIAN, ESQ, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00105 |
| COH19 002 | 000 | Cohen, David Objections t | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: BENJAMIN BRAFMAN, Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00114 |
| COH19 002 | 000 | Cohen, David Objections t | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: SAMUEL ROSEN, ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00118 |
| COH19 002 | 000 | Cohen, David Objections t | 1/12/2007 | 025 | 10.86 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: JAY B. SPRAVSS, Sent By: Laura A. Reeds, On Shipment Date: | 16252 00119 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 99999
1/01/2007 THROUGH 9/21/2007

Page ..........: 6
Date ..........: 9/28/07
Time ..........: 9:51:58
User ..........: SHERIDAN

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/Matter# | SubC SubM | SubM Desc | Client Name/Matter Desc/Work Atty | CMR | Trans Date Number | Srvc Code | Trans Amt Quantity | Vchr Grp/Voucher# | Check #/User ID | Payee/Group Desc/Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | | Cohen, David 001 / Objections t 001 | | 1/12/2007 | 025 | 14.10 .00 | | GOMES | UPLOADED GROUP FROM FIIE FEDEX Document Delivery Received By: P. SABIN WILLET ESQ., Sent By: Laura A. Reeds, On Shipment Date: 01/12/2007 | 16252 00120 |
| | 025 | Document Del | ****************** * SRVC CODE TOTALS * ****************** | | | | 485.36 485.36 .00 | | | | |
| COH19 002 | 000 | | Cohen, David 9999 / Objections t 9999 | | 1/14/2007 | 018 | 16.48 .00 | 14572 262893 | RINCON 30447 | SEAMLESSWEB PROFESSIONAL SOLUTIONS COST GROUP Staff Meals OTMEAL ON 1/9/07 L.REEDS | 16226 00006 |
| COH19 002 | 000 | | Cohen, David 9999 / Objections t 9999 | | 1/18/2007 | 018 | 8.00 .00 | 14460 262159 | BLYDEN 30029 | ANTONIO MALASPINA COST GROUP Staff Meals OTMEAL AM 011207 | 16104 00025 |
| | 018 | Staff Meals | ****************** * SRVC CODE TOTALS * ****************** | | | | 24.48 24.48 .00 | | | | |
| COH19 002 | 000 | | Cohen, David 9999 / Objections t 9999 | | 1/30/2007 | 015 | 37.74 .00 | 14500 262466 | RINCON 30205 | CARTER LEDYARD & MILBURN LLP COST GROUP Office Staff Overtime OT | 16156 00006 |
| | 015 | Office Staff | ***************** * SRVC CODE TOTALS * ***************** | | | | 37.74 37.74 .00 | | | | |
| COH19 002 | 000 | | Cohen, David 001 / Objections t 001 | | 1/31/2007 | 001 | 523.75 2095.00 | | EWA | UPLOADED GROUP FROM 16060 Reproduction, CONSOLIDATED RECORD #: 910689 | 16061 01605 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 99999
01/01/2007 THROUGH 9/21/2007   00000 Through 99999

Page ............: 7
Date ............: 9/28/07
Time ............: 9:51:58
User ............: SHERIDAN

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter | SubC SubM | Client Name/ Matter Desc/ SubC Desc/ SubM Desc | Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 001 | Cohen, David 001 Objections t 001 | 001 | 1/31/2007 | 001 | 558.00 | | EWA | UPLOADED GROUP FROM 16180 Reproduction, CONSOLIDATED RECORD #: 913089 | 16181 01711 |

```
                  001   Reproduction
         *****************************
         *   SRVC CODE TOTALS        *      663.25
         *****************************      663.25
                                           2653.00
```

| Client#/ Matter | SubC SubM | Client Name/ Matter Desc/ SubC Desc/ SubM Desc | Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 001 | 1/31/2007 | 022 | 99.57 .00 | | GOMES | UPLOADED GROUP FROM FILE WEST Lexis & Westlaw, Date of Search: 01/09/2007, User Name - REEDS,LAURA ANNE, WESTLAW | 16117 00027 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 001 | 1/31/2007 | 022 | 236.26 .00 | | GOMES | UPLOADED GROUP FROM FILE WEST Lexis & Westlaw, Date of Search: 01/10/2007, User Name - REEDS,LAURA ANNE, WESTLAW | 16117 00028 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 001 | 1/31/2007 | 022 | 181.07 .00 | | GOMES | UPLOADED GROUP FROM FILE WEST Lexis & Westlaw, Date of Search: 01/17/2007, User Name - REEDS,LAURA ANNE, WESTLAW | 16117 00029 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 001 | 1/31/2007 | 022 | 443.39 .00 | | GOMES | UPLOADED GROUP FROM FILE WEST Lexis & Westlaw, Date of Search: 01/18/2007, User Name - REEDS,LAURA ANNE, WESTLAW | 16117 00030 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 001 | 1/31/2007 | 022 | 231.86 .00 | | GOMES | UPLOADED GROUP FROM FILE WEST Lexis & Westlaw, Date of Search: 01/19/2007, User Name - REEDS,LAURA ANNE, WESTLAW | 16117 00031 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 001 | 1/31/2007 | 022 | 655.89 .00 | | CABAN | COST GROUP Lexis & Westlaw, Date of Search: 01/07/2007, User Name - REEDS,LAURA ANNE, WESTLAW | 16250 00002 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page ......... 8
Date ..... 9/28/07
Time ..... 9:51:58
User ..... SHERIDAN

```
* * * * * * * * * * * * * * * * * * *
```

Carter Ledyard & Milburn LLP
BILLING HISTORY, BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 00000 Through 99999
1/01/2007 THROUGH 9/21/2007

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | CMR Number | Trans Date | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 022 | ***** Lexis & West ***** | | | | | | | | | |
| | | * SRVC CODE TOTALS * | | | | | 1848.04 1848.04 | | | | |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | | | 1/31/2007 | 023 | 31.00 .00 | | EWA | UPLOADED GROUP FROM 16180 Telecopier, CONSOLIDATED RECORD #: 913090 | 16181 01712 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | | | 1/31/2007 | 023 | 2.00 .00 | | GOMES | COST GROUP Telecopier | 16191 00138 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | | | 1/31/2007 | 023 | 2.00 .00 | | GOMES | COST GROUP Telecopier | 16191 00139 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | | | 1/31/2007 | 023 | 2.00 .00 | | GOMES | COST GROUP Telecopier | 16191 00222 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | | | 1/31/2007 | 023 | 2.00 .00 | | GOMES | COST GROUP Telecopier | 16191 00227 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | | | 1/31/2007 | 023 | 2.00 .00 | | GOMES | COST GROUP Telecopier | 16191 00228 |
| | 023 | Telecopier | | | | | | | | | |
| | | * SRVC CODE TOTALS * | | | | | 41.00 41.00 | | | | |
| | | | | | | | 31.00 | | | | |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | | | 2/02/2007 | 025 | 8.56 .00 | | ALBANO | COST GROUP Document Delivery, Received By: HONORABLE JOANNA SEYBERT, Sent By: Gary D. Seeser, On Shipment Date: 02/02/2007 | 16711 00001 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 00000 Through 99999
1/01/2007 THROUGH 9/21/2007

Page ............ 9
Date ............ 9/28/07
Time ............ 9:51:58
User ............ SHERIDAN

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter # | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 000 | Cohen, David Objections t | 001 001 | CMR 2/02/2007 | 025 | 8.56 .00 | | ALBANO | COST GROUP Document Delivery, Received By: MAGISTRATE JUDGE E. THOMAS BOY, Sent By: Gary D. Sesser On Shipment Date: 02/02/2007 | 16711 00002 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | | 2/28/2007 | 025 | .87 .00 | | EWA | UPLOADED GROUP FROM 16384 Document Delivery, CONSOLIDATED RECORD #: 917538 | 16385 01128 |
| | 025 | Document Del ************************ * SRVC CODE TOTALS * ************************ | | | | 17.99 17.99 .00 | | | | |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | | 3/28/2007 | 023 | 2.00 .00 | | DECKER | COST GROUP Telecopier | 16585 00022 |
| | 023 | Telecopier ********************* * SRVC CODE TOTALS * ********************* | | | | 2.00 2.00 .00 | | | | |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | | 3/29/2007 | 025 | 8.48 96.68 .00 | | DECKER | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: HONORABLE JOANNA SKYERN, Sent By: Laura A. Reeds, On Shipment Date: 03/29/2007 | 16730 00039 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | | 3/29/2007 | 025 | 8.48 96.69 .00 | | DECKER | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: MAGISTRATE E. THOMAS, Sent By: Laura A. Reeds, On Shipment Date: 03/29/2007 | 16730 00058 |
| | 025 | Document Del ********************** * SRVC CODE TOTALS * ********************** | | | | 16.96 193.37 .00 | | | | |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Grp/Srvc 00000 Through 99999
1/01/2007 THROUGH 9/21/2007

Page .......... 10
Date .......... 9/28/07
Time .......... 9:51:58
User .......... SHERIDAN

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher# | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 3/30/2007 | 018 | 8.00 .00 | 14899 264864 | 31523 BLYDEN | PAMELA WRIGHT COST GROUP Staff Meals OTMEAL PW 032907 | 16691 00008 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 3/30/2007 | 018 | 8.00 .00 | 14899 264865 | 31501 BLYDEN | ANTONIO MALASPINA COST GROUP Staff Meals OTMEAL AM 032907 | 16691 00009 |

```
            018   Staff Meals
                  ********************
                  *  SRVC CODE TOTALS  *
                  ********************
                                          16.00
                                            .00
```

| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 3/30/2007 | 023 | 2.00 .00 | | ALBANO | COST GROUP Telecopier | 17075 00001 |

```
            023   Telecopier
                  ********************
                  *  SRVC CODE TOTALS  *
                  ********************
                                           2.00
                                            .00
```

| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 3/31/2007 | 001 | .50 2.00 | | EWA | UPLOADED GROUP FROM 16593 Reproduction, CONSOLIDATED RECORD #: 921439 | 16594 03349 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 3/31/2007 | 001 | 218.25 873.00 | | EWA | UPLOADED GROUP FROM 16660 Reproduction, CONSOLIDATED RECORD #: 922750 | 16661 00262 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 3/31/2007 | 001 | 482.25 1929.00 | | ALBANO | COST GROUP Reproduction, CONSOLIDATED RECORD #: 921441 | 16711 00003 |

```
            001   Reproduction
                  ********************
                  *  SRVC CODE TOTALS  *
                  ********************
                                         701.00
                                         701.00

                                        2804.00
```

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page .......... 11
Date .......: 9/28/07
Time .......: 9:51:58
User .......: SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 7/01/2007...THROUGH 9/21/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc/ Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher | Check #/ User ID | Payee/ Payee Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 3/31/2007 | 025 | 4.20 | | EWA | UPLOADED GROUP FROM 16593 Document Delivery, CONSOLIDATED RECORD #: 921440 | 16594 03350 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 3/31/2007 | 025 | 55.50 | | EWA | UPLOADED GROUP FROM 16660 Document Delivery, CONSOLIDATED RECORD #: 922751 | 16661 00263 |
| | 025 | Document Del ********************** * SRVC CODE TOTALS * ********************** | | | 59.70 59.70 | | | | |
| | | | | | .00 | | | | |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 4/05/2007 | 065 | 41.05 44.84 | 15158 266434 | 32373 RINCON | PACER SERVICE CENTER COST GROUP Miscellaneous PUBLIC ACCESS TO COURT ELECTRONIC RECORDS DM | 17102 00023 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 4/05/2007 | 065 | 160.12 174.89 | 15158 266434 | 32373 CABAN | PACER SERVICE CENTER COST GROUP Miscellaneous PUBLIC ACCESS TO COURT ELECTRONIC RECORDS DM | 17210 00001 |
| | 065 | Miscellaneou ********************* * SRVC CODE TOTALS * ********************* | | | 201.17 219.73 | | | | |
| | | | | | .00 | | | | |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 4/12/2007 | 025 | 55.50 | | DECKER | COST GROUP Document Delivery 1ST CLASS MAILING | 16740 00004 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 4/12/2007 | 025 | 55.50- | | SHERIDAN | COST GROUP | 16743 00004 |
| | 025 | Document Del ********************* * SRVC CODE TOTALS ********************* | | | .00 .00 | | | | |
| | | | | | .00 | | | | |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Carter Ledyard & Milburn LLP
BILLING HISTORY-BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group/SRVC CODE/CLIENT/MATTER 99999
1/01/2007...THROUGH 9/21/2007

Page ........... 12
Date ........... 9/28/07
Time ........... 9:51:58
User ........... SHERIDAN

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | CMR | Trans Date Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher# | Check #/ User ID | Payee/ Group Desc/ Narrative | Group | Item# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COH19 | 002 | 000 Cohen,David Objections t | 9999 9999 | | 4/13/2007 | 015 | 106.54 .00 | 14934 265096 | 31674 RINCON | CARTER LEDYARD & MILBURN LLP COST GROUP Office Staff Overtime OT | 16735 | 00005 |
| COH19 | 002 | 000 Cohen,David Objections t | 9999 9999 | | 4/13/2007 | 015 | 51.87 .00 | 14934 265096 | 31674 RINCON | CARTER LEDYARD & MILBURN LLP COST GROUP Office Staff Overtime OT | 16735 | 00006 |

```
        015   Office Staff
              *********************
              * SRVC CODE TOTALS *      158.41
              *********************         .00
```

| COH19 | 002 | 000 Cohen,David Objections t | 9999 9999 | | 5/27/2007 | 018 | 15.31 .00 | 15234 267039 | 32682 CABAN | SEAMLESSWEB PROFESSIONAL SOLUTIONS COST GROUP Staff Meals OTMEAL ON 5/26/07 L.REEDS | 17211 | 00001 |

```
        018   Staff Meals
              *********************
              * SRVC CODE TOTALS *       15.31
              *********************         .00
```

| COH19 | 002 | 000 Cohen,David Objections t | 001 001 | | 5/31/2007 | 001 | 1.25 5.00 | | EWA | UPLOADED GROUP FROM 17165 Reproduction, CONSOLIDATED RECORD #: 930503 | 17166 | 03195 |

```
        001   Reproduction
              *********************
              * SRVC CODE TOTALS *        1.25
              *********************        5.00
```

| COH19 | 002 | 000 Cohen,David Objections t | 001 001 | | 5/31/2007 | 023 | 2.00 2.00 | | EWA | UPLOADED GROUP FROM 17165 Telecopier, CONSOLIDATED RECORD #: 930504 | 17166 | 03196 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page ............:  13
Date ...........:  9/28/07
Time ...........:  9:51.58
User ...........:  SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group: 0100 Through 99999
1/01/2007···THROUGH··9/28/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter # | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | CMR | Trans Date Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 023 | Telecopier | | | | | | | | | |
| | | ***********************  * SRVC CODE TOTALS  * *********************** | | | | | 2.00 .00 2.00 | | | | |
| COH19 | 002 | Cohen, David Objections t | 001 001 | | 6/15/2007 | 025 | 10.07 .00 | | GOMES | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: D. David Cohen Esq., Sent By: Karen Wray, On Shipment Date: 06/15/2007 | 17446 00053 |
| | 025 | Document Del | | | | | | | | | |
| | | ***********************  * SRVC CODE TOTALS  * *********************** | | | | | 10.07 10.07 .00 | | | | |
| COH19 | 002 | Cohen, David Objections t | 001 001 | | 6/30/2007 | 001 | 28.00 | | EWA | UPLOADED GROUP FROM 17283 Reproduction, CONSOLIDATED RECORD #: 933596 | 17284 01974 |
| COH19 | 002 | Cohen, David Objections t | 001 001 | | 6/30/2007 | 001 | 112.00 78.75 | | CABAN | COST GROUP Reproduction, CONSOLIDATED RECORD #: 933598 | 17412 00001 |
| COH19 | 002 | Cohen, David Objections t | 001 001 | | 6/30/2007 | 001 | 315.00 1.00 | | CABAN | COST GROUP Reproduction, CONSOLIDATED RECORD #: 935322 | 17413 00003 |
| | 001 | Reproduction | | | | | 4.00 | | | | |
| | | ***********************  * SRVC CODE TOTALS  * *********************** | | | | | 107.75 107.75 431.00 | | | | |
| COH19 | 002 | Cohen, David Objections t | 001 001 | | 6/30/2007 | 023 | 3.00 3.00 | | EWA | UPLOADED GROUP FROM 17283 Telecopier, CONSOLIDATED RECORD #: 933597 | 17284 01975 |
| COH19 | 002 | Cohen, David Objections t | 9999 9999 | | 6/30/2007 | 023 | 2.00 .00 | | HOWIE | COST GROUP Telecopier | 17317 00107 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 01/01/2007...THROUGH...00000 Through 9/21/2007

Page ........... 14
Date ........... 9/28/07
Time ........... 9:51:58
User ........... SHERIDAN

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter # | SubC SubM | Client Name/ Matter Desc/ Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group# Item# |
|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 6/30/2007 | 023 | 2.00 .00 | | HOWIE | COST GROUP Telecopier | 17317 00108 |
| COH19 002 | 000 | Cohen, David 001 Objections t 001 | 6/30/2007 | 023 | 5.00 5.00 | | CABAN | COST GROUP Telecopier, CONSOLIDATED RECORD #: 935323 | 17413 00004 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 6/30/2007 | 023 | 2.00 .00 | | CABAN | COST GROUP Telecopier | 17413 00002 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 6/30/2007 | 023 | 2.00 .00 | | CABAN | COST GROUP Telecopier | 17413 00001 |

023   Telecopier
********************
* SRVC CODE TOTALS *
********************
16.00
16.00
8.00

| Client#/ Matter # | SubC SubM | Client Name/ Matter Desc/ Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group# Item# |
|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 7/10/2007 | 065 | 3.77 .00 | 15574 269249 | 33879 RINCON | PACER SERVICE CENTER COST GROUP Miscellaneous PUBLIC ACCESS TO CURRENT ELECTRONIC RECORDS DM | 17557 00029 |
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 7/10/2007 | 065 | 27.93 .00 | 15574 269249 | 33879 CABAN | PACER SERVICE CENTER COST GROUP Miscellaneous PUBLIC ACCESS TO COURT ELECTRONIC RECORDS DM | 17583 00001 |

065   Miscellaneou
********************
* SRVC CODE TOTALS *
********************
31.70
31.70
.00

| Client#/ Matter # | SubC SubM | Client Name/ Matter Desc/ Work Atty | Trans Date CMR Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group# Item# |
|---|---|---|---|---|---|---|---|---|---|
| COH19 002 | 000 | Cohen, David 9999 Objections t 9999 | 7/27/2007 | 025 | 80.00 .00 | | GOMES | COST GROUP E. COLON - POSTAGE FOR DISPATCH OF 16 ENVELOPES BY FIRST CLASS MAIL (PCV) | 17519 00005 |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page ............: 15
Date ............: 9/28/07
Time ............: 11:51:58
User ............: SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 00000 Through 99999
1/01/2007 THROUGH 9/21/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter # | SubC SubM | SubD | Client Name/ Matter Desc/ SubM Desc | Work Atty | CMR | Trans Date Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 025 | | Document Del | | | | | | | | | |
| | | | ***************** | | | | | 80.00 | | | | |
| | | | * SRVC CODE TOTALS * | | | | | 80.00 | | | | |
| | | | ***************** | | | | | .00 | | | | |
| COH19 | 000 | | Cohen,David | 001 | | 7/31/2007 | 001 | .50 | | EWA | UPLOADED GROUP FROM 17477 | 17478 02298 |
| | 002 | | Objections t | 001 | | | | 2.00 | | | Reproduction, CONSOLIDATED RECORD #: 938051 | |
| COH19 | 000 | | Cohen,David | 001 | | 7/31/2007 | 001 | 750.00 | | CABAN | COST GROUP | 17582 00001 |
| | 002 | | Objections t | 001 | | | | 3000.00 | | | Reproduction, CONSOLIDATED RECORD #: 938050 | |
| | 001 | | Reproduction | | | | | 750.50 | | | | |
| | | | ***************** | | | | | 750.50 | | | | |
| | | | * SRVC CODE TOTALS * | | | | | | | | | |
| | | | ***************** | | | | | 3002.00 | | | | |
| COH19 | 000 | | Cohen,David | 001 | | 7/31/2007 | 022 | 807.93 | | CABAN | COST GROUP | 17582 00002 |
| | 002 | | Objections t | 001 | | | | .00 | | | Lexis & Westlaw, Date of Search: 07/18/2007 User Name - REEDS,LAURA ANNE, WESTLAW | |
| | 022 | | Lexis & West | | | | | 807.93 | | | | |
| | | | ***************** | | | | | 807.93 | | | | |
| | | | * SRVC CODE TOTALS * | | | | | | | | | |
| | | | ***************** | | | | | .00 | | | | |
| COH19 | 000 | | Cohen,David | 9999 | | 7/31/2007 | 065 | 11.18 | 15658 | 34113 | ALM MEDIA, INC. | 17641 00004 |
| | 002 | | Objections t | 9999 | | | | .00 | 269810 | RINCON | M50 | |
| | | | | | | | | | | | Miscellaneous CASE SEARCH THROUGH ALM MEDIA,INC DM | |
| | 065 | | Miscellaneou | | | | | 11.18 | | | | |
| | | | ***************** | | | | | 11.18 | | | | |
| | | | * SRVC CODE TOTALS * | | | | | | | | | |
| | | | ***************** | | | | | .00 | | | | |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page .........: 16
Date .........: 9/28/07
Time .........: 9:51:58
User .........: SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group 00000 Through 99999
1/01/2007 THROUGH 9/21/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | CMR | Trans Date Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group Item# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COH19 | 002 | Cohen,David Objections t | 9999 9999 | 8/06/2007 | 005 | | .00 | | CABAN | COST GROUP Local Transportation TO FROM E.DIST.COURT FOR HEARING LR | 17773 00001 |
| | 005 | Local Transp | | | | | 15.25 | | | | |
| | | * SRVC CODE TOTALS | | | | | 15.25 | | | | |
| | | * * * * * * * * * * * * * * * * * * * | | | | | .00 | | | | |
| COH19 | 002 | Cohen,David Objections t | 001 001 | 8/08/2007 | 025 | | 11.98 | | DECKER | UPLOADED GROUP FROM FILE FEDEX Document Delivery, Received By: David Cohen Esq., Sent By: Laura Reed On Shipment Date: 08/08/2007 | 17672 00055 |
| | 025 | Document Del | | | | | 11.98 | | | | |
| | | * SRVC CODE TOTALS | | | | | 11.98 | | | | |
| | | * * * * * * * * * * * * * * * * * * * | | | | | .00 | | | | |
| COH19 | 002 | Cohen,David Objections t | 9999 9999 | 8/09/2007 | 002 | | 67.89 | 15699 270133 | 34285 CABAN | ACRO PHOTO PRINT INC. COST GROUP Outside printing COPIES FROM ACRO LR | 17773 00002 |
| | 002 | Outside prin | | | | | 67.89 | | | | |
| | | * SRVC CODE TOTALS | | | | | 67.89 | | | | |
| | | * * * * * * * * * * * * * * * * * * * | | | | | .00 | | | | |
| COH19 | 002 | Cohen,David Objections t | 9999 9999 | 8/27/2007 | 023 | | 2.00 | | HOWIE | COST GROUP Telecopier | 17677 00427 |
| | 023 | Telecopier | | | | | 2.00 | | | | |
| | | * SRVC CODE TOTALS | | | | | 2.00 | | | | |
| | | * * * * * * * * * * * * * * * * * * * | | | | | .00 | | | | |

REPORT ID: REG239
COST REGISTER
REPORT NAME: COSTHIS

Page ..........:  17
Date  ..........:  9/28/07
Time  ..........:  9:51:58
User  ..........:  SHERIDAN

Carter Ledyard & Milburn LLP
BILLING HISTORY BILLED & UNBILLED COSTS
DATE/SRVC CODE/CLIENT/MATTER
Group: 00000 Through 99999
1/01/2007 THROUGH 9/21/2007

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| Client#/ Matter# | SubC SubM | Client Name/ Matter Desc/ SubM Desc | Work Atty | CMR | Trans Date Number | Srvc Code | Trans Amt Quantity | Vchr Grp/ Voucher # | Check #/ User ID | Payee/ Group Desc/ Narrative | Group 17712 | Item# 03095 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COH19 | 002 | Cohen,David Objections t | 001 | 001 | | | .75 | | EWA | | | |
| | | | | | | | 3.00 | | | UPLOADED GROUP FROM 17711 Reproduction, CONSOLIDATED RECORD #: 943230 | | |

| COH19 | 000 | Objections t | | 8/31/2007 | R1====> | 6291.54 | |
|---|---|---|---|---|---|---|---|
| | | ************************* | | | R2====> | 6291.54 | |
| | | * MATTER TOTALS * | | | | | |
| | | ************************* | | | QUANTITY | 8939.00 | |

| COH19 | 000 | Cohen, David | | | R1====> | 6291.54 | |
|---|---|---|---|---|---|---|---|
| | | ************************* | | | R2====> | 6291.54 | |
| | | * CLIENT TOTALS * | | | | | |
| | | ************************* | | | QUANTITY | 8939.00 | |

| | 001 | Reproduction | | | | .75 | |
|---|---|---|---|---|---|---|---|
| | | ************************* | | | | .75 | |
| | | * SRVC CODE TOTALS * | | | | | |
| | | ************************* | | | | 3.00 | |

| | | | | | R1====> | 6291.54 | |
|---|---|---|---|---|---|---|---|
| | | ************************* | | | R2====> | 6291.54 | |
| | | * GRAND TOTALS * | | | | | |
| | | ************************* | | | QUANTITY | 8939.00 | |